In re: Steward Health Care System LLC
Cash reconciliation for the month ending July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Case Number | Beginning Book Cash Balance (MOR Part 1 - a) | Receipts (MOR Part 1 - b) | Disbursements (MOR Part 1 - c) | Calculated Ending Balance (MOR Part 1 - d) | Disb. for the Benefit of the Estate (MOR Part 1 - e) | Disb. for UST fee calc. (MOR Part 1 - f) | Debtor IC Receipts | Debtor IC Disb. | Corp Disb. For the Benefit of the Estate | Interim Manager Expenses excl. from Debtor Disbursements | Interim Manager Reimb. excl. from Debtor Receipts | Revenue Distributed to Operators excl. from Debtor Disbursements | Ending Book Cash as of July, 31, 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D=A-B-C | E | F=C+E | G | H | I | J | K | L | =D+G+H+I+J+K+L |
| | | | | | **MOR Part 1** | | | | | **"Ending Cash Balance (d)" Reconciliation Items** | | | | |
| Steward Health Care System LLC | 24-90213 | $ 95,055 | $ 14,755 | $ (35,373) | $ 74,438 | $ - | $ (35,373) | $ 97,675 | $ (72,311) | $ - | $ - | $ - | $ (23,309) | $ 76,493 |
| SJ Medical Center, LLC | 24-90210 | - | 622 | (1) | 621 | - | (1) | - | (621) | - | - | - | - | - |
| Downtown Houston Physician Hospital Organization | 24-90211 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Health Care Holdings LLC | 24-90212 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Arizona Diagnostic & Surgical Center, Inc. | 24-90214 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Beaumont Hospital Holdings, Inc. | 24-90215 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Biltmore Surgery Center Holdings, Inc. | 24-90216 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Biltmore Surgery Center, Inc. | 24-90217 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health Choice Louisiana, Inc. | 24-90218 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Blackstone Medical Center, Inc. | 24-90219 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Physician Group of Utah, Inc. | 24-90220 | 13 | (8) | - | 5 | - | - | - | - | - | - | - | - | 5 |
| Steward PET Imaging, LLC | 24-90221 | 2,298 | 94 | (3,565) | (1,172) | - | (3,565) | - | - | - | - | - | - | (1,172) |
| Steward Florida Holdings LLC | 24-90222 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Blackstone Rehabilitation Hospital, Inc. | 24-90223 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health Choice Managed Care Solutions LLC | 24-90224 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Boston Orthopedic Center, LLC | 24-90225 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Podiatric Physicians Management of Arizona, Inc. | 24-90226 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health Choice Northern Arizona LLC | 24-90227 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PP Transition, Inc. | 24-90228 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health Choice Preferred Accountable Care LLC | 24-90229 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Boston Sports Medicine and Research Institute, LLC | 24-90230 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PP Transition LP | 24-90231 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward PGH, Inc. | 24-90232 | (1) | 2,053 | (0) | 2,053 | - | (0) | - | (2,053) | - | - | - | - | (1) |
| Steward FMC, Inc. | 24-90233 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health Choice Preferred Louisiana ACO LLC | 24-90234 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Quincy Medical Center, A Steward Family Hospital, Inc. | 24-90235 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brevard SHC Holdings LLC | 24-90236 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health Choice Preferred Louisiana Physician Association LLC | 24-90237 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Physician Contracting, Inc. | 24-90238 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health Choice Preferred Texas ACO - Alamo Region LLC | 24-90239 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Good Samaritan Medical Center, Inc. | 24-90240 | - | 95 | (1) | 94 | - | (1) | - | (94) | - | - | - | - | - |
| Riverwoods ASC Holdco LLC | 24-90241 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brim Healthcare of Colorado, LLC | 24-90242 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Radiology Physicians of Arizona, Inc. | 24-90243 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health Choice Preferred Texas ACO - Gulf Coast Region LLC | 24-90244 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Salt Lake Regional Medical Center, LP | 24-90245 | - | 6 | (0) | 5 | - | (0) | 0 | (6) | - | - | - | - | - |
| Steward Good Samaritan Occupational Health Services, Inc. | 24-90246 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Indigent Care Services of Northeast Louisiana, Inc. | 24-90247 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brim Healthcare of Texas, LLC | 24-90248 | (4) | 255 | (1) | 250 | - | (1) | - | (255) | - | - | - | - | (4) |
| Steward Radiology Physicians of Florida, Inc. | 24-90249 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health Choice Preferred Texas Physician Association - Alamo Region LLC | 24-90250 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Salt Lake Regional Physicians, Inc. | 24-90251 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jordan Valley Hospital Holdings, Inc. | 24-90252 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health Choice Preferred Texas Physician Association - Gulf Coast Region L | 24-90253 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Radiology Physicians of Massachusetts, Inc. | 24-90254 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Good Samaritan Radiation Oncology Center, Inc. | 24-90255 | - | 0 | (0) | (0) | - | (0) | - | - | - | - | - | - | (0) |
| Seaboard Development LLC | 24-90256 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health Choice Utah Accountable Care LLC | 24-90257 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seaboard Development Port Arthur LLC | 24-90258 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Radiology Physicians of Pennsylvania, Inc. | 24-90259 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Health Care International LLC | 24-90260 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brim Holding Company, Inc. | 24-90261 | - | 6 | (0) | 6 | - | (0) | 0 | (6) | - | - | - | - | - |
| HealthUtah Holdco LLC | 24-90262 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jordan Valley Medical Center, LP | 24-90263 | - | 42 | (1) | 41 | - | (1) | - | (41) | - | - | - | - | - |
| Steward Rockledge Hospital, Inc. | 24-90264 | - | 971 | (2) | 969 | - | (2) | - | (969) | - | - | - | - | - |
| Steward Health Care Network ACO Texas, Inc. | 24-90265 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brim Physicians Group of Colorado, LLC | 24-90266 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SHC Youngstown Ohio Laboratory Services Company LLC | 24-90267 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward SA FSED Holdings, Inc. | 24-90268 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legacy Trails Medical Center LLC | 24-90269 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SHC Youngstown Ohio Outpatient Services LLC | 24-90270 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Health Care Network, Inc. | 24-90271 | - | 2,072 | - | 2,072 | - | - | - | (2,072) | - | - | - | - | - |
| Steward Sebastian River Medical Center, Inc. | 24-90272 | - | 405 | (4) | 401 | - | (4) | - | (401) | - | - | - | - | - |
| Heritage Technologies, LLC | 24-90273 | 411 | (34) | - | 377 | - | - | - | - | - | - | - | - | 377 |
| SHC Youngstown Ohio PSC LLC | 24-90274 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Southridge Plaza Holdings, Inc. | 24-90275 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IASIS Capital Corporation | 24-90276 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mesa General Hospital, LP | 24-90277 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Choice Care Clinic I, Inc. | 24-90278 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Health Care OZ Fund, Inc. | 24-90279 | - | - | - | - | - | - | - | - | - | - | - | - | - |

MOR-1

In re: Steward Health Care System LLC
Cash reconciliation for the month ending July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Case Number | Beginning Book Cash Balance (MOR Part 1 - a) | Receipts (MOR Part 1 - b) | Disbursements (MOR Part 1 - c) | Calculated Ending Balance (MOR Part 1 - d) | Disb. for the Benefit of the Estate (MOR Part 1 - e) | Disb. for UST fee calc. (MOR Part 1 - f) | Debtor IC Receipts | Debtor IC Disb. | Corp Disb. For the Benefit of the Estate | Interim Manager Expenses excl. from Debtor Disbursements | Interim Manager Reimb. excl. from Debtor Receipts | Revenue Distributed to Operators excl. from Debtor Disbursements | Ending Book Cash as of July, 31, 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D=A-B-C | E | F=C+E | G | H | I | J | K | L | =D+G+H+I+J+K+L |
| | | | | | MOR Part 1 | | | | | "Ending Cash Balance (d)" Reconciliation Items | | | | |
| Southwest General Hospital, LP | 24-90280 | $ - | 27 | (0) | 27 | - | (0) | 0 | (27) | - | - | - | - | - |
| IASIS Finance II LLC | 24-90281 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Morton Hospital, A Steward Family Hospital, Inc. | 24-90282 | $ - | 503 | (6) | 497 | - | (6) | - | (497) | - | - | - | - | - |
| Choice Care Clinic II, Inc. | 24-90283 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| St. Luke's Behavioral Hospital, LP | 24-90284 | $ - | 130 | (0) | 130 | - | (0) | 0 | (130) | - | - | - | - | - |
| IASIS Finance III LLC | 24-90285 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Health Choice, Inc. | 24-90286 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Choice Care Clinic III, Inc. | 24-90287 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Sharon Regional Health System, Inc. | 24-90288 | $ - | 370 | (0) | 370 | - | (0) | - | (370) | - | - | - | - | - |
| Mountain Point Holdings, LLC | 24-90289 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| IASIS Finance, Inc. | 24-90290 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Choice Care Clinic of Louisiana, Inc. | 24-90291 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Special Projects LLC | 24-90292 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Healthcare Management Services LLC | 24-90293 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| St. Luke's Medical Center, LP | 24-90294 | $ - | 30 | (1) | 29 | - | (1) | - | (29) | - | - | - | - | - |
| IASIS Finance Texas Holdings, LLC | 24-90295 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward St. Anne's Hospital Corporation | 24-90296 | $ - | 805 | (13) | 791 | - | (13) | - | (791) | - | - | - | - | - |
| Mountain Vista Medical Center, LP | 24-90297 | $ - | 3 | (3) | - | - | (3) | - | - | - | - | - | - | - |
| Steward HH, Inc. | 24-90298 | $ - | 527 | (0) | 527 | - | (0) | - | (527) | - | - | - | - | - |
| Choice Care Clinic of Utah, Inc. | 24-90299 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward St. Elizabeth's Medical Center of Boston, Inc. | 24-90300 | $ 15 | 211 | (2) | 224 | - | (2) | - | (210) | - | - | - | - | 15 |
| IASIS Glenwood Regional Medical Center, LP | 24-90301 | $ - | 71 | (2) | 69 | - | (2) | - | (69) | - | - | - | - | - |
| Steward Accountable Care Organization, Inc. | 24-90302 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| MT Transition LP | 24-90303 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Hillside Rehabilitation Hospital, Inc. | 24-90304 | $ - | 44 | (0) | 44 | - | (0) | 0 | (44) | - | - | - | - | - |
| Steward St. Elizabeth's Realty Corp. | 24-90305 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Converse Medical Center LLC | 24-90306 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Anesthesiology Physicians of Florida, Inc. | 24-90307 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Texas Hospital Holdings LLC | 24-90308 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Holy Family Hospital, Inc. | 24-90309 | $ - | 181 | (0) | 181 | - | (0) | - | (181) | - | - | - | - | - |
| Steward Anesthesiology Physicians of Massachusetts, Inc. | 24-90310 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| IASIS Healthcare Corporation | 24-90311 | $ - | 1,877 | (0) | 1,877 | - | (0) | - | (1,877) | - | - | - | - | - |
| Steward Trumbull Memorial Hospital, Inc. | 24-90312 | $ 1 | 644 | (1) | 645 | - | (1) | - | (643) | - | - | - | - | 1 |
| Nashoba Valley Medical Center, A Steward Family Hospital, Inc. | 24-90313 | $ - | 39 | (0) | 38 | - | (0) | - | (38) | - | - | - | - | - |
| Steward Hospital Holdings LLC | 24-90314 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Davis Hospital & Medical Center, LP | 24-90315 | $ - | 23 | (1) | 23 | - | (1) | 0 | (23) | - | - | - | - | - |
| Steward TSC Investments LLC | 24-90316 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| IASIS Healthcare Holdings, Inc. | 24-90317 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Davis Hospital Holdings, Inc. | 24-90318 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| IASIS Healthcare LLC | 24-90319 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Hospital Holdings Subsidiary One, Inc. | 24-90320 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Valley Regional Ventures, Inc. | 24-90321 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| IASIS Management Company | 24-90322 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward West Ventures Co. | 24-90323 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Davis Surgical Center Holdings, Inc. | 24-90324 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| IASIS Transco, Inc. | 24-90325 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Imaging & Radiology Holdings LLC | 24-90326 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stewardship Health, Inc. | 24-90327 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Anesthesiology Physicians of Pennsylvania, Inc. | 24-90328 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| New England Sinai Hospital, A Steward Family Hospital, Inc. | 24-90329 | $ - | 0 | (0) | - | - | (0) | 0 | (0) | - | - | - | - | - |
| Stewardship Health Medical Group, Inc. | 24-90330 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Medicaid Care Network, Inc. | 24-90331 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward ASC Holdings LLC | 24-90332 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stewardship Services Inc. | 24-90333 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Odessa Fertility Lab, Inc. | 24-90334 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| The Medical Center of Southeast Texas, LP | 24-90335 | $ - | 1,911 | (2) | 1,910 | - | (2) | - | (1,910) | - | - | - | - | - |
| Steward Carney Hospital, Inc. | 24-90336 | $ - | 21 | (0) | 21 | - | (0) | 0 | (21) | - | - | - | - | - |
| Steward Medical Group Express Care, Inc. | 24-90337 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| TNC Transition LP | 24-90338 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward CGH, Inc. | 24-90339 | $ 0 | 370 | (1) | 369 | - | (1) | - | (369) | - | - | - | - | 0 |
| De Zavala Medical Center LLC | 24-90340 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Easton Hospital, Inc. | 24-90341 | $ - | 0 | (0) | 0 | - | (0) | - | (0) | - | - | - | - | - |
| TRACO Investment Management LLC | 24-90342 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Emergency Physicians, Inc. | 24-90343 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Glenwood Specialty Imaging, LLC | 24-90344 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utah Transcription Services, Inc. | 24-90345 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Emergency Physicians of Arizona, Inc. | 24-90346 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| HC Essential Co. | 24-90347 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Odessa Regional Hospital, LP | 24-90348 | $ - | 12,516 | (12) | 12,504 | - | (12) | - | (12,504) | - | - | - | - | - |
| Steward Emergency Physicians of Florida, Inc. | 24-90349 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health Choice Florida, Inc. | 24-90350 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |

MOR-1

In re: Steward Health Care System LLC
Cash reconciliation for the month ending July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Case Number | Beginning Book Cash Balance (MOR Part 1 - a) | Receipts (MOR Part 1 - b) | Disbursements (MOR Part 1 - c) | Calculated Ending Balance (MOR Part 1 - d) | Disb. for the Benefit of the Estate (MOR Part 1 - e) | Disb. for UST fee calc. (MOR Part 1 - f) | Debtor IC Receipts | Debtor IC Disb. | Corp Disb. For the Benefit of the Estate | Interim Manager Expenses excl. from Debtor Disbursements | Interim Manager Reimb. excl. from Debtor Receipts | Revenue Distributed to Operators excl. from Debtor Disbursements | Ending Book Cash as of July, 31, 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D=A-B-C | E | F=C+E | G | H | I | J | K | L | =D+G+H+I+J+K+L |
| | | | | | MOR Part 1 | | | | | "Ending Cash Balance (d)" Reconciliation Items | | | | |
| Steward Emergency Physicians of Pennsylvania, Inc. | 24-90351 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| OnSite Care, Inc. | 24-90352 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Emergency Physicians Ohio, Inc. | 24-90353 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Medical Group Pennsylvania Endoscopy LLC | 24-90354 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Employer Solutions LLC | 24-90355 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Fall River Management Care Services LLC | 24-90356 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Medical Holdings LLC | 24-90357 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| OnSite Care MSO, LLC | 24-90358 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Florida ALF LLC | 24-90359 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Medical Ventures, Inc. | 24-90360 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Florida ASC LLC | 24-90361 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Medical Group, Inc. | 24-90362 | $ 2,737 | 1,840 | (14) | 4,562 | - | (14) | 357 | (2,403) | - | - | - | - | 2,517 |
| Steward Melbourne Hospital, Inc. | 24-90363 | $ - | 719 | (18) | 701 | - | (18) | - | (701) | - | - | - | - | - |
| Steward New England Initiatives, Inc. | 24-90364 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Permian Basin Clinical Services, Inc. | 24-90365 | $ (14) | - | - | (14) | - | - | - | - | - | - | - | - | (14) |
| Steward Norwood Hospital, Inc. | 24-90366 | $ - | 5 | (0) | 4 | - | (0) | - | (4) | - | - | - | - | - |
| Steward NSMC, Inc. | 24-90367 | $ - | 1,831 | (0) | 1,831 | - | (0) | - | (1,831) | - | - | - | - | - |
| Steward Ohio Holdings LLC | 24-90368 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Operations Holdings LLC | 24-90369 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Steward Pathology Physicians of Massachusetts, Inc. | 24-90370 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Permian Premier Health Services, Inc. | 24-90371 | $ 492 | 642 | - | 1,133 | - | - | - | (8) | - | - | - | - | 1,125 |
| Steward Pennsylvania Holdings LLC | 24-90372 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Physician Group of Arizona, Inc. | 24-90373 | $ 75 | (60) | - | 16 | - | - | - | - | - | - | - | - | 16 |
| Physician Group of Arkansas, Inc. | 24-90374 | $ 10 | (10) | - | 0 | - | - | - | - | - | - | - | - | 0 |
| Physician Group of Florida, Inc. | 24-90375 | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Physician Group of Louisiana, Inc. | 24-90376 | $ 31 | (7) | - | 24 | - | - | - | - | - | - | - | - | 24 |
| **Total** | | **$ 101,120** | **$ 46,598** | **$ (39,027)** | **$ 108,692** | **$ -** | **$ (39,027)** | **$ 98,034** | **$ (104,035)** | **$ -** | **$ -** | **$ -** | **$ (23,309)** | **$ 79,382** |

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Health Care System LLC | SJ Medical Center, LLC | Downtown Houston Physician Hospital Organization | Steward Health Care Holdings LLC | Arizona Diagnostic & Surgical Center, Inc. | Beaumont Hospital Holdings, Inc. | Biltmore Surgery Center Holdings, Inc. | Biltmore Surgery Center, Inc. | Health Choice Louisiana, Inc. | Blackstone Medical Center, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90213 | 24-90210 | 24-90211 | 24-90212 | 24-90214 | 24-90215 | 24-90216 | 24-90217 | 24-90218 | 24-90219 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ - | $ 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | 1,844 | 10 | - | - | - | - | - | - | - | - |
| **Total revenue** | **1,844** | **10** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | 354 | - | - | - | - | - | - | - | - | - |
| Supplies & drugs | (84) | (60) | - | - | - | - | - | - | - | - |
| Rent | (84) | (4) | - | - | - | - | - | - | - | - |
| Other expenses (income), net | 1,160 | (8) | - | - | - | - | - | - | - | - |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 833 | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | 2,697 | - | - | - | - | - | - | - | - | - |
| (Gains)/loss on sales | (279,040) | 4,763 | - | - | - | - | - | - | - | - |
| **Total expense** | **(274,163)** | **4,691** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Reorganization items, net | 20,686 | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | 1,418 | - | - | - | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | **$ 253,903** | **$ (4,682)** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |

MOR-2

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Physician Group of Utah, Inc. | Steward PET Imaging, LLC | Steward Florida Holdings LLC | Blackstone Rehabilitation Hospital, Inc. | Health Choice Managed Care Solutions LLC | Boston Orthopedic Center, LLC | Podiatric Physicians Management of Arizona, Inc. | Health Choice Northern Arizona LLC | PP Transition, Inc. | Health Choice Preferred Accountable Care LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90220 | 24-90221 | 24-90222 | 24-90223 | 24-90224 | 24-90225 | 24-90226 | 24-90227 | 24-90228 | 24-90229 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $        - | $    (557) | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | - | - | - | - | - | - | - | - | - | - |
| **Total revenue** | - | (557) | - | - | - | - | - | - | - | - |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | 2 | - | - | - | - | - | - | - | - |
| Supplies & drugs | - | 1 | - | - | - | - | - | - | - | - |
| Rent | - | - | - | - | - | - | - | - | - | - |
| Other expenses (income), net | - | 6 | - | - | - | - | - | - | - | - |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | - | - | - | - |
| (Gains)/loss on sales | (3) | 341 | - | - | - | - | - | - | - | - |
| **Total expense** | (3) | 351 | - | - | - | - | - | - | - | - |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $        3 | $    (908) | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - |

MOR-2

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Boston Sports Medicine and Research Institute, LLC | PP Transition LP | Steward PGH, Inc. | Steward FMC, Inc. | Health Choice Preferred Louisiana ACO LLC | Quincy Medical Center, A Steward Family Hospital, Inc. | Brevard SHC Holdings LLC | Health Choice Preferred Louisiana Physician Association LLC | Steward Physician Contracting, Inc. | Health Choice Preferred Texas ACO - Alamo Region LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90230 | 24-90231 | 24-90232 | 24-90233 | 24-90234 | 24-90235 | 24-90236 | 24-90237 | 24-90238 | 24-90239 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ - | $ - | $ 4 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net patient service revenue due to ML1 Operators | - | - | (8) | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | - | - | - | - | - | - | - | - | - | - |
| **Total revenue** | - | - | (4) | - | - | - | - | - | - | - |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | - | - | - | - | - | - | - | - |
| Supplies & drugs | - | - | (275) | - | - | - | - | - | - | - |
| Rent | - | - | - | - | - | - | - | - | - | - |
| Other expenses (income), net | - | - | 5 | - | - | - | - | - | - | - |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | 3 | - | - | - | - | - | - | - |
| (Gains)/loss on sales | - | - | 6,527 | - | - | - | - | - | - | - |
| **Total expense** | - | - | **6,260** | - | - | - | - | - | - | - |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $ - | $ - | $ (6,264) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

MOR-2

3

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Good Samaritan Medical Center, Inc. | Riverwoods ASC Holdco LLC | Brim Healthcare of Colorado, LLC | Steward Radiology Physicians of Arizona, Inc. | Health Choice Preferred Texas ACO - Gulf Coast Region LLC | Salt Lake Regional Medical Center, LP | Steward Good Samaritan Occupational Health Services, Inc. | Indigent Care Services of Northeast Louisiana, Inc. | Brim Healthcare of Texas, LLC | Steward Radiology Physicians of Florida, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90240 | 24-90241 | 24-90242 | 24-90243 | 24-90244 | 24-90245 | 24-90246 | 24-90247 | 24-90248 | 24-90249 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0 | $ - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | 0 | - | - | - | - | - | - | - | 265 | - |
| **Total revenue** | **0** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **265** | **-** |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | - | - | - | - | - | - | 0 | - |
| Supplies & drugs | (121) | - | - | - | - | - | - | - | (41) | - |
| Rent | 0 | - | - | - | - | - | - | - | - | - |
| Other expenses (income), net | 11 | - | - | - | - | 0 | - | - | (2) | - |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | - | - | - | - |
| (Gains)/loss on sales | (41) | - | - | - | - | (9) | - | - | (235) | - |
| **Total expense** | **(151)** | **-** | **-** | **-** | **-** | **(8)** | **-** | **-** | **(278)** | **-** |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | **$ 151** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 8** | **$ -** | **$ -** | **$ 544** | **$ -** |

MOR-2

4

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Health Choice Preferred Texas Physician Association - Alamo Region LLC 24-90250 | Salt Lake Regional Physicians, Inc. 24-90251 | Jordan Valley Hospital Holdings, Inc. 24-90252 | Health Choice Preferred Texas Physician Association - Gulf Coast Region LLC 24-90253 | Steward Radiology Physicians of Massachusetts, Inc. 24-90254 | Steward Good Samaritan Radiation Oncology Center, Inc. 24-90255 | Seaboard Development LLC 24-90256 | Health Choice Utah Accountable Care LLC 24-90257 | Seaboard Development Port Arthur LLC 24-90258 | Steward Radiology Physicians of Pennsylvania, Inc. 24-90259 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | - | - | - | - | - | - | - | - | - | - |
| **Total revenue** | - | - | - | - | - | - | - | - | - | - |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | - | - | - | - | - | - | - | - |
| Supplies & drugs | - | - | - | - | - | - | - | - | - | - |
| Rent | - | - | - | - | - | - | - | - | - | - |
| Other expenses (income), net | - | - | - | - | - | - | - | - | - | - |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | - | - | - | - |
| (Gains)/loss on sales | - | - | - | - | - | - | - | - | - | - |
| **Total expense** | - | - | - | - | - | - | - | - | - | - |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

MOR-2

5

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Health Care International LLC | Brim Holding Company, Inc. | HealthUtah Holdco LLC | Jordan Valley Medical Center, LP | Steward Rockledge Hospital, Inc. | Steward Health Care Network ACO Texas, Inc. | Brim Physicians Group of Colorado, LLC | SHC Youngstown Ohio Laboratory Services Company LLC | Steward SA FSED Holdings, Inc. | Legacy Trails Medical Center LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90260 | 24-90261 | 24-90262 | 24-90263 | 24-90264 | 24-90265 | 24-90266 | 24-90267 | 24-90268 | 24-90269 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ - | $ (0) | $ - | $ (0) | $ (0) | $ - | $ - | $ - | $ - | $ - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | - | 38 | - | - | 0 | - | - | - | - | - |
| **Total revenue** | - | 38 | - | (0) | 0 | - | - | - | - | - |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | - | - | 0 | - | - | - | - | - |
| Supplies & drugs | - | (4) | - | - | (126) | - | - | - | - | - |
| Rent | - | - | - | - | - | - | - | - | - | - |
| Other expenses (income), net | - | 0 | - | 1 | (9) | - | - | - | - | - |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | - | - | - | - |
| (Gains)/loss on sales | - | 9 | - | (4) | (352) | - | - | - | - | - |
| **Total expense** | - | 5 | - | (2) | (487) | - | - | - | - | - |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $ - | $ 33 | $ - | $ 2 | $ 487 | $ - | $ - | $ - | $ - | $ - |

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | SHC Youngstown Ohio Outpatient Services LLC | Steward Health Care Network, Inc. | Steward Sebastian River Medical Center, Inc. | Heritage Technologies, LLC | SHC Youngstown Ohio PSC LLC | Southridge Plaza Holdings, Inc. | IASIS Capital Corporation | Mesa General Hospital, LP | Choice Care Clinic I, Inc. | Steward Health Care OZ Fund, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90270 | 24-90271 | 24-90272 | 24-90273 | 24-90274 | 24-90275 | 24-90276 | 24-90277 | 24-90278 | 24-90279 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $          - | $          - | $        (0) | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | - | - | 0 | - | - | - | - | - | - | - |
| **Total revenue** | - | - | 0 | - | - | - | - | - | - | - |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | (5) | - | - | - | - | - | - | - |
| Supplies & drugs | - | - | (31) | - | - | - | - | - | - | - |
| Rent | - | - | 1 | - | - | - | - | - | - | - |
| Other expenses (income), net | - | - | (29) | - | - | - | - | - | - | - |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | - | - | - | - |
| (Gains)/loss on sales | - | (730) | 43 | 544 | - | - | - | - | 8 | - |
| **Total expense** | - | (730) | (22) | 544 | - | - | - | - | 8 | - |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $          - | $       730 | $        22 | $     (544) | $          - | $          - | $          - | $          - | $        (8) | $          - |

MOR-2

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Southwest General Hospital, LP | IASIS Finance II LLC | Morton Hospital, A Steward Family Hospital, Inc. | Choice Care Clinic II, Inc. | St. Luke's Behavioral Hospital, LP | IASIS Finance III LLC | Steward Health Choice, Inc. | Choice Care Clinic III, Inc. | Steward Sharon Regional Health System, Inc. | Mountain Point Holdings, LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90280 | 24-90281 | 24-90282 | 24-90283 | 24-90284 | 24-90285 | 24-90286 | 24-90287 | 24-90288 | 24-90289 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ 0 | $ - | $ 0 | $ - | $ - | $ - | $ - | $ - | $ (0) | $ - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | - | - | 0 | - | (1) | - | - | - | 0 | - |
| **Total revenue** | **0** | **-** | **0** | **-** | **(1)** | **-** | **-** | **-** | **0** | **-** |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | (0) | - | (2) | - | - | - | - | - |
| Supplies & drugs | - | - | (27) | - | (0) | - | - | - | (50) | - |
| Rent | - | - | (0) | - | - | - | - | - | - | - |
| Other expenses (income), net | 0 | - | 11 | - | 0 | - | - | - | (2) | 0 |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | - | - | 4 | - |
| (Gains)/loss on sales | (78) | - | (116) | - | (2) | - | - | - | (105) | (7) |
| **Total expense** | **(78)** | **-** | **(133)** | **-** | **(3)** | **-** | **-** | **-** | **(153)** | **(7)** |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | **$ 78** | **$ -** | **$ 133** | **$ -** | **$ 3** | **$ -** | **$ -** | **$ -** | **$ 153** | **$ 7** |

MOR-2

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | IASIS Finance, Inc. | Choice Care Clinic of Louisiana, Inc. | Steward Special Projects LLC | Steward Healthcare Management Services LLC | St. Luke's Medical Center, LP | IASIS Finance Texas Holdings, LLC | Steward St. Anne's Hospital Corporation | Mountain Vista Medical Center, LP | Steward HH, Inc. | Choice Care Clinic of Utah, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90290 | 24-90291 | 24-90292 | 24-90293 | 24-90294 | 24-90295 | 24-90296 | 24-90297 | 24-90298 | 24-90299 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ - | $ - | $ - | $ - | $ - | $ - | $ (0) | $ - | $ 9 | $ - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | (19) | - |
| Other revenues (premium, state supp., contract, etc.) | - | - | - | - | 4 | - | (0) | (1) | 0 | - |
| **Total revenue** | - | - | - | - | 4 | - | (0) | (1) | (10) | - |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | - | - | 2 | - | - | - | - | - |
| Supplies & drugs | - | - | - | - | (27) | - | (136) | (129) | (29) | - |
| Rent | - | - | - | - | - | - | 2 | - | - | - |
| Other expenses (income), net | - | - | - | - | 1 | - | (89) | (40) | (1) | - |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | - | - | 4 | - |
| (Gains)/loss on sales | - | - | - | - | 681 | - | 1,712 | 915 | 2,504 | - |
| **Total expense** | - | - | - | - | 657 | - | 1,490 | 746 | 2,478 | - |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $ - | $ - | $ - | $ - | $ (653) | $ - | $ (1,490) | $ (746) | $ (2,488) | $ - |

MOR-2

9

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward St. Elizabeth's Medical Center of Boston, Inc. | IASIS Glenwood Regional Medical Center, LP | Steward Accountable Care Organization, Inc. | MT Transition LP | Steward Hillside Rehabilitation Hospital, Inc. | Steward St. Elizabeth's Realty Corp. | Converse Medical Center LLC | Steward Anesthesiology Physicians of Florida, Inc. | Steward Texas Hospital Holdings LLC | Steward Holy Family Hospital, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90300 | 24-90301 | 24-90302 | 24-90303 | 24-90304 | 24-90305 | 24-90306 | 24-90307 | 24-90308 | 24-90309 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ (0) | $ (0) | $ - | $ - | $ - | $ - | $ - | $ - | $ (0) | $ 0 |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | 0 | 177 | - | - | - | - | - | - | 5 | (27) |
| **Total revenue** | **0** | **177** | **-** | **-** | **-** | **-** | **-** | **-** | **5** | **(27)** |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | (1) | (0) | - | - | - | - | - | - | - | (0) |
| Supplies & drugs | (205) | (39) | - | - | - | - | - | - | (7) | (33) |
| Rent | - | - | - | - | - | - | - | - | - | (6) |
| Other expenses (income), net | 90 | (7) | - | - | 0 | - | - | - | 0 | 20 |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | - | - | - | - |
| (Gains)/loss on sales | (121) | 2,603 | - | - | 515 | - | - | - | 948 | (69) |
| **Total expense** | **(237)** | **2,557** | **-** | **-** | **515** | **-** | **-** | **-** | **941** | **(89)** |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | **$ 237** | **$ (2,379)** | **$ -** | **$ -** | **$ (515)** | **$ -** | **$ -** | **$ -** | **$ (936)** | **$ 62** |

MOR-2

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Anesthesiology Physicians of Massachusetts, Inc. | IASIS Healthcare Corporation | Steward Trumbull Memorial Hospital, Inc. | Nashoba Valley Medical Center, A Steward Family Hospital, Inc. | Steward Hospital Holdings LLC | Davis Hospital & Medical Center, LP | Steward TSC Investments LLC | IASIS Healthcare Holdings, Inc. | Davis Hospital Holdings, Inc. | IASIS Healthcare LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90310 | 24-90311 | 24-90312 | 24-90313 | 24-90314 | 24-90315 | 24-90316 | 24-90317 | 24-90318 | 24-90319 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ - | $ - | $ - | $ (0) | $ - | $ - | $ - | $ - | $ - | $ - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | - | - | 0 | 0 | - | 3 | - | - | - | - |
| **Total revenue** | - | - | 0 | 0 | - | 3 | - | - | - | - |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | - | - | - | - | - | - | - | - |
| Supplies & drugs | - | - | (135) | (19) | - | - | - | - | - | - |
| Rent | - | - | 1 | (1) | - | - | - | - | - | - |
| Other expenses (income), net | - | - | (2) | (5) | - | 1 | - | - | - | - |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | - | - | - | - |
| (Gains)/loss on sales | - | - | 1,647 | 0 | - | (16) | - | - | - | - |
| **Total expense** | - | - | 1,511 | (25) | - | (16) | - | - | - | - |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | (1) | (5) | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $ - | $ - | $ (1,510) | $ 30 | $ - | $ 18 | $ - | $ - | $ - | $ - |

MOR-2

11

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Hospital Holdings Subsidiary One, Inc. | Steward Valley Regional Ventures, Inc. | IASIS Management Company | Steward West Ventures Co. | Davis Surgical Center Holdings, Inc. | IASIS Transco, Inc. | Steward Imaging & Radiology Holdings LLC | Stewardship Health, Inc. | Steward Anesthesiology Physicians of Pennsylvania, Inc. | New England Sinai Hospital, A Steward Family Hospital, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90320 | 24-90321 | 24-90322 | 24-90323 | 24-90324 | 24-90325 | 24-90326 | 24-90327 | 24-90328 | 24-90329 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | - | - | - | - | - | - | - | - | - | - |
| **Total revenue** | - | - | - | - | - | - | - | - | - | - |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | - | - | - | - | - | - | - | - |
| Supplies & drugs | - | - | - | - | - | - | - | - | - | - |
| Rent | - | - | - | - | - | - | - | - | - | - |
| Other expenses (income), net | - | - | - | - | - | - | - | 1,586 | - | - |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | - | - | - | - |
| (Gains)/loss on sales | - | - | - | - | - | - | - | - | - | (1) |
| **Total expense** | - | - | - | - | - | - | - | 1,586 | - | (1) |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | - | - | - | (0) |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1,586) | $ - | $ 1 |

MOR-2

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Stewardship Health Medical Group, Inc. | Steward Medicaid Care Network, Inc. | Steward ASC Holdings LLC | Stewardship Services Inc. | Odessa Fertility Lab, Inc. | The Medical Center of Southeast Texas, LP | Steward Carney Hospital, Inc. | Steward Medical Group Express Care, Inc. | TNC Transition LP | Steward CGH, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90330 | 24-90331 | 24-90332 | 24-90333 | 24-90334 | 24-90335 | 24-90336 | 24-90337 | 24-90338 | 24-90339 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ - | $ - | $ - | $ - | $ - | $ (0) | $ (0) | $ - | $ - | $ 0 |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | - | - | - | - | - | 6,850 | 0 | - | - | 1 |
| **Total revenue** | - | - | - | - | - | 6,850 | 0 | - | - | 1 |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | - | - | - | (2) | (0) | - | - | - |
| Supplies & drugs | - | - | - | - | - | (19) | (6) | - | - | (100) |
| Rent | - | - | - | - | - | 0 | 0 | - | - | - |
| Other expenses (income), net | - | - | - | - | - | 1 | 70 | - | - | 1 |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | 3 | 1 | - | - | 7 |
| (Gains)/loss on sales | - | - | - | - | 33 | 3,102 | 1 | - | - | 1,790 |
| **Total expense** | - | - | - | - | 33 | 3,086 | 66 | - | - | 1,697 |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | (21) | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $ - | $ - | $ - | $ - | $ (33) | $ 3,764 | $ (45) | $ - | $ - | $ (1,696) |

MOR-2

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | De Zavala Medical Center LLC | Steward Easton Hospital, Inc. | TRACO Investment Management LLC | Steward Emergency Physicians, Inc. | Glenwood Specialty Imaging, LLC | Utah Transcription Services, Inc. | Steward Emergency Physicians of Arizona, Inc. | HC Essential Co. | Odessa Regional Hospital, LP | Steward Emergency Physicians of Florida, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90340 | 24-90341 | 24-90342 | 24-90343 | 24-90344 | 24-90345 | 24-90346 | 24-90347 | 24-90348 | 24-90349 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (6) | $ - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | 14 | - |
| Other revenues (premium, state supp., contract, etc.) | - | - | - | - | - | - | - | - | 2 | - |
| **Total revenue** | - | - | - | - | - | - | - | - | 10 | - |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | - | - | - | - | - | - | - | - |
| Supplies & drugs | - | - | - | - | - | - | - | - | (35) | - |
| Rent | - | - | - | - | - | - | - | - | - | - |
| Other expenses (income), net | - | - | - | - | - | - | - | - | 9 | - |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | - | - | - | - |
| (Gains)/loss on sales | - | (35) | - | - | - | - | - | - | 3,842 | - |
| **Total expense** | - | (35) | - | - | - | - | - | - | 3,816 | - |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $ - | $ 35 | $ - | $ - | $ - | $ - | $ - | $ - | $ (3,806) | $ - |

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Health Choice Florida, Inc. | Steward Emergency Physicians of Pennsylvania, Inc. | OnSite Care, Inc. | Steward Emergency Physicians Ohio, Inc. | Steward Medical Group Pennsylvania Endoscopy LLC | Steward Employer Solutions LLC | Steward Fall River Management Care Services LLC | Steward Medical Holdings LLC | OnSite Care MSO, LLC | Steward Florida ALF LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90350 | 24-90351 | 24-90352 | 24-90353 | 24-90354 | 24-90355 | 24-90356 | 24-90357 | 24-90358 | 24-90359 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | - | - | - | - | - | - | - | - | - | - |
| **Total revenue** | - | - | - | - | - | - | - | - | - | - |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | - | - | - | - | - | - | - | - |
| Supplies & drugs | - | - | - | - | - | - | - | - | - | - |
| Rent | - | - | - | - | - | - | - | - | - | - |
| Other expenses (income), net | - | - | - | - | - | - | - | - | - | - |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | - | - | - | - |
| (Gains)/loss on sales | - | - | - | - | - | - | - | - | - | - |
| **Total expense** | - | - | - | - | - | - | - | - | - | - |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

MOR-2

15

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Medical Ventures, Inc. | Steward Florida ASC LLC | Steward Medical Group, Inc. | Steward Melbourne Hospital, Inc. | Steward New England Initiatives, Inc. | Permian Basin Clinical Services, Inc. | Steward Norwood Hospital, Inc. | Steward NSMC, Inc. | Steward Ohio Holdings LLC | Steward Operations Holdings LLC |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 24-90360 | 24-90361 | 24-90362 | 24-90363 | 24-90364 | 24-90365 | 24-90366 | 24-90367 | 24-90368 | 24-90369 |
| **Revenue** | | | | | | | | | | |
| Net patient service revenue | $ - | $ - | $ 2,340 | $ 0 | $ - | $ - | $ (0) | $ 0 | $ - | $ - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - | (1) | - | - |
| Other revenues (premium, state supp., contract, etc.) | - | - | - | 0 | - | - | 0 | 1 | - | - |
| **Total revenue** | - | - | 2,340 | 0 | - | - | 0 | 0 | - | - |
| **Expense** | | | | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | - | - | - | - | 1 | - | - | - |
| Supplies & drugs | - | - | 2 | (349) | - | - | (2) | (98) | - | - |
| Rent | - | - | 6 | (4) | - | - | - | - | - | - |
| Other expenses (income), net | - | - | 1,034 | (20) | - | - | 0 | (2) | - | - |
| Medical claims expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | 34 | 11 | - | - |
| (Gains)/loss on sales | - | - | 12,266 | 62 | - | - | (0) | 5,426 | - | - |
| **Total expense** | - | - | 13,309 | (312) | - | - | 34 | 5,336 | - | - |
| Reorganization items, net | - | - | - | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | 9 | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - | - | - | - |
| **Net income (loss)** | $ - | $ - | $ (10,969) | $ 312 | $ - | $ - | $ (43) | $ (5,336) | $ - | $ - |

MOR-2

16

In re: Steward Health Care System LLC
Unaudited Statement of Operations for the Month Ended July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Pathology Physicians of Massachusetts, Inc. | Permian Premier Health Services, Inc. | Steward Pennsylvania Holdings LLC | Physician Group of Arizona, Inc. | Physician Group of Arkansas, Inc. | Physician Group of Florida, Inc. | Physician Group of Louisiana, Inc. |
|---|---|---|---|---|---|---|---|
| | 24-90370 | 24-90371 | 24-90372 | 24-90373 | 24-90374 | 24-90375 | 24-90376 |
| **Revenue** | | | | | | | |
| Net patient service revenue | $ - | $ 70 | $ - | $ - | $ - | $ - | $ - |
| Net patient service revenue due to ML1 Operators | - | - | - | - | - | - | - |
| Other revenues (premium, state supp., contract, etc.) | - | - | - | - | - | - | - |
| **Total revenue** | **-** | **70** | **-** | **-** | **-** | **-** | **-** |
| **Expense** | | | | | | | |
| Salaries, benefits, and contract labor, net of trust (income) | - | - | - | - | - | - | - |
| Supplies & drugs | - | - | - | - | - | - | - |
| Rent | - | - | - | - | - | - | - |
| Other expenses (income), net | - | 25 | - | - | - | - | 8 |
| Medical claims expense | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - |
| Interest expense (income) | - | - | - | - | - | - | - |
| (Gains)/loss on sales | - | 1,590 | - | 176 | 0 | - | 640 |
| **Total expense** | **-** | **1,615** | **-** | **176** | **0** | **-** | **648** |
| Reorganization items, net | - | - | - | - | - | - | - |
| Other (income), expense, & asset imparment | - | - | - | - | - | - | - |
| Income tax (benefit) expense | - | - | - | - | - | - | - |
| **Net income (loss)** | **$ -** | **$ (1,545)** | **$ -** | **$ (176)** | **$ (0)** | **$ -** | **$ (648)** |

MOR-2

In re: Steward Health Care System LLC
Unaudited Balance Sheet as of July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Health Care System LLC 24-90213 | SJ Medical Center, LLC 24-90210 | Downtown Houston Physician Hospital Organization 24-90211 | Steward Health Care Holdings LLC 24-90212 | Arizona Diagnostic & Surgical Center, Inc. 24-90214 | Beaumont Hospital Holdings, Inc. 24-90215 | Biltmore Surgery Center Holdings, Inc. 24-90216 | Biltmore Surgery Center, Inc. 24-90217 | Health Choice Louisiana, Inc. 24-90218 | Blackstone Medical Center, Inc. 24-90219 | Physician Group of Utah, Inc. 24-90220 | Steward PET Imaging, LLC 24-90221 | Steward Florida Holdings LLC 24-90222 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | | |
| **Current assets** | | | | | | | | | | | | | |
| Cash | $ 76,493 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5 | $ (1,172) | $ - |
| Accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses | 14,351 | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Balance Due from (Due to) ML1 Operators | 0 | 528 | - | - | - | - | - | - | - | - | - | - | - |
| Other current assets | 37,237 | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables, net | 7,435,586 | 210,711 | - | - | - | 11,399 | - | - | - | - | 105,526 | 3,999 | - |
| **Total current assets** | **7,563,667** | **211,240** | **-** | **-** | **-** | **11,399** | **-** | **-** | **-** | **-** | **105,531** | **2,827** | **-** |
| PP&E and ROU assets, net | 22,423 | - | - | - | - | - | - | - | - | - | - | (0) | - |
| Goodwill and other intangible assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investments in subs and other assets | 967,771 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total assets** | **$ 8,553,861** | **$ 211,240** | **$ -** | **$ -** | **$ -** | **$ 11,399** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 105,531** | **$ 2,827** | **$ -** |
| **Liabilities, mezzanine, and members' deficit** | | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | 208,877 | 13,375 | - | - | - | - | - | - | - | - | - | 1,400 | - |
| Accrued compensation and benefits | 51,319 | 0 | - | - | - | - | - | - | - | - | - | 43 | - |
| Current portion of deferred gain | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | 13,213 | 4,775 | - | - | - | - | - | - | - | - | - | 90 | - |
| Other tax liabilities | 4,875 | - | - | - | - | - | - | - | - | - | - | 6 | - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany payables, post-petition | 1,253,723 | - | - | - | - | - | - | - | - | - | 2,930 | - | - |
| **Current liabilities** | **1,532,007** | **18,151** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **2,930** | **1,540** | **-** |
| **Long term liabilities** | | | | | | | | | | | | | |
| LT portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred gain - net of current portion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred tax liabilities | 48,704 | - | - | - | - | - | - | - | - | - | - | - | - |
| Other long term liabilities | 582,288 | - | - | - | - | - | - | - | - | - | (0) | - | - |
| **Long term liabilities** | **630,992** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(0)** | **-** | **-** |
| Liabilities subject to compromise | 9,640,817 | 415,479 | - | - | - | 113,313 | - | - | - | - | 397,988 | 946 | - |
| **Total liabilities** | **11,803,816** | **433,630** | **-** | **-** | **-** | **113,313** | **-** | **-** | **-** | **-** | **400,918** | **2,486** | **-** |
| **Mezzanine** | | | | | | | | | | | | | |
| Non-controlling interests with redemption rights | - | (57,555) | - | - | - | - | - | - | - | - | - | - | - |
| **Total members' deficit** | **(3,249,955)** | **(164,836)** | **-** | **-** | **-** | **(101,914)** | **-** | **-** | **-** | **-** | **(295,387)** | **341** | **-** |
| **Total liabilities, mezzanine, and members' deficit** | **$ 8,553,861** | **$ 211,240** | **$ -** | **$ -** | **$ -** | **$ 11,399** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 105,531** | **$ 2,827** | **$ -** |

MOR-3

1

In re: Steward Health Care System LLC
Unaudited Balance Sheet as of July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Blackstone Rehabilitation Hospital, Inc. 24-90223 | Health Choice Managed Care Solutions LLC 24-90224 | Boston Orthopedic Center, LLC 24-90225 | Podiatric Physicians Management of Arizona, Inc. 24-90226 | Health Choice Northern Arizona LLC 24-90227 | PP Transition, Inc. 24-90228 | Health Choice Preferred Accountable Care LLC 24-90229 | Boston Sports Medicine and Research Institute, LLC 24-90230 | PP Transition LP 24-90231 | Steward PGH, Inc. 24-90232 | Steward FMC, Inc. 24-90233 | Health Choice Preferred Louisiana ACO LLC 24-90234 | Quincy Medical Center, A Steward Family Hospital, Inc. 24-90235 | Brevard SHC Holdings LLC 24-90236 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | | | |
| **Current assets** | | | | | | | | | | | | | | |
| Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1) | $ - | $ - | $ - | $ - |
| Accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | - | - | - | - | (0) | - | - | - | - |
| Net Balance Due from (Due to) ML1 Operators | - | - | - | - | - | - | - | - | - | 708 | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables, net | - | - | - | - | - | - | - | - | - | 21,696 | - | - | - | - |
| **Total current assets** | - | - | - | - | - | - | - | - | - | **22,404** | - | - | - | - |
| PP&E and ROU assets, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investments in subs and other assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total assets** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,404 | $ - | $ - | $ - | $ - |
| **Liabilities, mezzanine, and members' deficit** | | | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | - | - | - | - | - | - | - | - | - | 5,871 | - | - | - | - |
| Accrued compensation and benefits | - | - | - | - | - | - | - | - | - | 0 | - | - | - | - |
| Current portion of deferred gain | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - | - | 15,124 | - | - | - | - |
| Other tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany payables, post-petition | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Current liabilities** | - | - | - | - | - | - | - | - | - | **20,994** | - | - | - | - |
| **Long term liabilities** | | | | | | | | | | | | | | |
| LT portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred gain - net of current portion | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other long term liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Long term liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Liabilities subject to compromise | - | - | - | - | - | 29,922 | - | - | - | 86,018 | - | - | - | 98,448 |
| **Total liabilities** | - | - | - | - | - | **29,922** | - | - | - | **107,012** | - | - | - | **98,448** |
| **Mezzanine** | | | | | | | | | | | | | | |
| Non-controlling interests with redemption rights | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total members' deficit** | - | - | - | - | - | **(29,922)** | - | - | - | **(84,608)** | - | - | **(98,448)** | - |
| **Total liabilities, mezzanine, and members' deficit** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,404 | $ - | $ - | $ - | $ - |

MOR-3

In re: Steward Health Care System LLC
Unaudited Balance Sheet as of July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Health Choice Preferred Louisiana Physician Association LLC | Steward Physician Contracting, Inc. | Health Choice Preferred Texas ACO - Alamo Region LLC | Steward Good Samaritan Medical Center, Inc. | Riverwoods ASC Holdco LLC | Brim Healthcare of Colorado, LLC | Steward Radiology Physicians of Arizona, Inc. | Health Choice Preferred Texas ACO - Gulf Coast Region LLC | Salt Lake Regional Medical Center, LP | Steward Good Samaritan Occupational Health Services, Inc. | Indigent Care Services of Northeast Louisiana, Inc. | Brim Healthcare of Texas, LLC | Steward Radiology Physicians of Florida, Inc. | Health Choice Preferred Texas Physician Association - Alamo Region LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 24-90237 | 24-90238 | 24-90239 | 24-90240 | 24-90241 | 24-90242 | 24-90243 | 24-90244 | 24-90245 | 24-90246 | 24-90247 | 24-90248 | 24-90249 | 24-90250 |
| **Assets** | | | | | | | | | | | | | | |
| **Current assets** | | | | | | | | | | | | | | |
| Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (4) | $ - | $ - |
| Accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Balance Due from (Due to) ML1 Operators | - | - | - | 976 | - | - | - | - | - | - | - | 442 | - | - |
| Other current assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables, net | - | - | - | 477,575 | - | - | - | - | 11,319 | 0 | 1 | 56,645 | - | - |
| **Total current assets** | - | - | - | 478,551 | - | - | - | - | 11,319 | 0 | 1 | 57,082 | - | - |
| PP&E and ROU assets, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investments in subs and other assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total assets** | $ - | $ - | $ - | $ 478,551 | $ - | $ - | $ - | $ - | $ 11,319 | $ 0 | $ 1 | $ 57,082 | $ - | $ - |
| **Liabilities, mezzanine, and members' deficit** | | | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | - | - | - | 4,089 | - | - | - | - | (268) | - | - | 8,371 | - | - |
| Accrued compensation and benefits | - | - | - | (1) | - | - | - | - | - | - | - | (2) | - | - |
| Current portion of deferred gain | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | 6,959 | - | - | - | - | - | - | - | 4,590 | - | - |
| Other tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany payables, post-petition | - | - | - | - | - | - | - | - | 21,647 | - | - | - | - | - |
| **Current liabilities** | - | - | - | 11,048 | - | - | - | - | 21,379 | - | - | 12,959 | - | - |
| **Long term liabilities** | | | | | | | | | | | | | | |
| LT portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred gain - net of current portion | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other long term liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Long term liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Liabilities subject to compromise | - | - | - | 28,995 | - | - | - | - | 21,223 | 653 | 60 | 17,393 | - | - |
| **Total liabilities** | - | - | - | 40,043 | - | - | - | - | 42,602 | 653 | 60 | 30,352 | - | - |
| **Mezzanine** | | | | | | | | | | | | | | |
| Non-controlling interests with redemption rights | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total members' deficit** | - | - | - | 438,508 | - | - | - | - | (31,283) | (653) | (59) | 26,730 | - | - |
| **Total liabilities, mezzanine, and members' deficit** | $ - | $ - | $ - | $ 478,551 | $ - | $ - | $ - | $ - | $ 11,319 | $ 0 | $ 1 | $ 57,082 | $ - | $ - |

MOR-3

In re: Steward Health Care System LLC
Unaudited Balance Sheet as of July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Salt Lake Regional Physicians, Inc. 24-90251 | Jordan Valley Hospital Holdings, Inc. 24-90252 | Health Choice Preferred Texas Physician Association - Gulf Coast Region LLC 24-90253 | Steward Radiology Physicians of Massachusetts, Inc. 24-90254 | Steward Good Samaritan Radiation Oncology Center, Inc. 24-90255 | Seaboard Development LLC 24-90256 | Health Choice Utah Accountable Care LLC 24-90257 | Seaboard Development Port Arthur LLC 24-90258 | Steward Radiology Physicians of Pennsylvania, Inc. 24-90259 | Steward Health Care International LLC 24-90260 | Brim Holding Company, Inc. 24-90261 | HealthUtah Holdco LLC 24-90262 | Jordan Valley Medical Center, LP 24-90263 | Steward Rockledge Hospital, Inc. 24-90264 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | | | |
| **Current assets** | | | | | | | | | | | | | | |
| Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Balance Due from (Due to) ML1 Operators | - | - | - | - | - | - | - | - | - | - | 129 | - | - | 1,374 |
| Other current assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables, net | - | 1,006,012 | - | - | 7,071 | - | 461 | - | - | - | 111 | - | 811,253 | 184,011 |
| **Total current assets** | - | 1,006,012 | - | - | 7,071 | - | 461 | - | - | - | 240 | - | 811,253 | 185,385 |
| PP&E and ROU assets, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investments in subs and other assets | - | - | - | - | - | - | - | - | - | - | - | - | (2,548) | - |
| **Total assets** | $ - | $ 1,006,012 | $ - | $ - | $ 7,071 | $ - | $ 461 | $ - | $ - | $ - | $ 240 | $ - | $ 808,705 | $ 185,385 |
| **Liabilities, mezzanine, and members' deficit** | | | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | - | - | - | - | - | - | - | - | - | - | 827 | - | (644) | (986) |
| Accrued compensation and benefits | - | - | - | - | - | - | - | - | - | - | (2,104) | - | - | (0) |
| Current portion of deferred gain | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - | - | - | 393 | - | - | 6,659 |
| Other tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany payables, post-petition | - | - | - | - | - | - | 507 | - | - | - | 8,072 | - | 2,560 | - |
| **Current liabilities** | - | - | - | - | - | - | 507 | - | - | - | 7,188 | - | 1,915 | 5,672 |
| **Long term liabilities** | | | | | | | | | | | | | | |
| LT portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred gain - net of current portion | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other long term liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Long term liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Liabilities subject to compromise | - | 1,047,078 | - | - | - | - | 178 | - | - | - | 21,932 | - | 554,270 | 42,932 |
| **Total liabilities** | - | 1,047,078 | - | - | - | - | 685 | - | - | - | 29,120 | - | 556,185 | 48,604 |
| **Mezzanine** | | | | | | | | | | | | | | |
| Non-controlling interests with redemption rights | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total members' deficit** | - | (41,066) | - | - | 7,071 | - | (224) | - | - | - | (28,880) | - | 252,519 | 136,781 |
| **Total liabilities, mezzanine, and members' deficit** | $ - | $ 1,006,012 | $ - | $ - | $ 7,071 | $ - | $ 461 | $ - | $ - | $ - | $ 240 | $ - | $ 808,705 | $ 185,385 |

MOR-3

4

In re: Steward Health Care System LLC
Unaudited Balance Sheet as of July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Health Care Network ACO Texas, Inc. 24-90265 | Brim Physicians Group of Colorado, LLC 24-90266 | SHC Youngstown Ohio Laboratory Services Company LLC 24-90267 | Steward SA FSED Holdings, Inc. 24-90268 | Legacy Trails Medical Center LLC 24-90269 | SHC Youngstown Ohio Outpatient Services LLC 24-90270 | Steward Health Care Network, Inc. 24-90271 | Steward Sebastian River Medical Center, Inc. 24-90272 | Heritage Technologies, LLC 24-90273 | SHC Youngstown Ohio PSC LLC 24-90274 | Southridge Plaza Holdings, Inc. 24-90275 | IASIS Capital Corporation 24-90276 | Mesa General Hospital, LP 24-90277 | Choice Care Clinic I, Inc. 24-90278 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | | | |
| **Current assets** | | | | | | | | | | | | | | |
| Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 377 | $ - | $ - | $ - | $ - | $ - |
| Accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | - | 0 | - | 256 | - | - | - | - | - |
| Net Balance Due from (Due to) ML1 Operators | - | - | - | - | - | - | - | 496 | (4) | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables, net | - | - | - | - | - | - | 707,026 | 110,987 | 6,545 | - | - | - | - | - |
| **Total current assets** | - | - | - | - | - | - | **707,026** | **111,483** | **7,174** | - | - | - | - | - |
| PP&E and ROU assets, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investments in subs and other assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total assets** | $ - | $ - | $ - | $ - | $ - | $ - | $ 707,026 | $ 111,483 | $ 7,174 | $ - | $ - | $ - | $ - | $ - |
| **Liabilities, mezzanine, and members' deficit** | | | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | - | - | - | - | - | - | (0) | 890 | (4) | - | - | - | - | - |
| Accrued compensation and benefits | - | - | - | - | - | - | - | (1) | 126 | - | - | - | - | - |
| Current portion of deferred gain | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | 0 | 4,881 | (353) | - | - | - | - | - |
| Other tax liabilities | - | - | - | - | - | - | (0) | - | - | - | - | - | - | - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany payables, post-petition | - | - | - | - | 57 | - | - | - | 1,290 | - | - | - | - | - |
| **Current liabilities** | - | - | - | - | **57** | - | **(0)** | **5,771** | **1,060** | - | - | - | - | - |
| **Long term liabilities** | | | | | | | | | | | | | | |
| LT portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred gain - net of current portion | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other long term liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Long term liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Liabilities subject to compromise | - | - | - | - | 3,346 | - | 218,821 | 19,102 | 1,412 | - | - | - | 45,794 | 3,240 |
| **Total liabilities** | - | - | - | - | **3,402** | - | **218,821** | **24,873** | **2,472** | - | - | - | **45,794** | **3,240** |
| **Mezzanine** | | | | | | | | | | | | | | |
| Non-controlling interests with redemption rights | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total members' deficit** | - | - | - | - | (3,402) | - | 488,205 | 86,610 | 4,702 | - | - | - | (45,794) | (3,240) |
| **Total liabilities, mezzanine, and members' deficit** | $ - | $ - | $ - | $ - | $ - | $ - | $ 707,026 | $ 111,483 | $ 7,174 | $ - | $ - | $ - | $ - | $ - |

In re: Steward Health Care System LLC
Unaudited Balance Sheet as of July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Health Care OZ Fund, Inc. | Southwest General Hospital, LP | IASIS Finance II LLC | Morton Hospital, A Steward Family Hospital, Inc. | Choice Care Clinic II, Inc. | St. Luke's Behavioral Hospital, LP | IASIS Finance III LLC | Steward Health Choice, Inc. | Choice Care Clinic III, Inc. | Steward Sharon Regional Health System, Inc. | Mountain Point Holdings, LLC | IASIS Finance, Inc. | Choice Care Clinic of Louisiana, Inc. | Steward Special Projects LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90279 | 24-90280 | 24-90281 | 24-90282 | 24-90283 | 24-90284 | 24-90285 | 24-90286 | 24-90287 | 24-90288 | 24-90289 | 24-90290 | 24-90291 | 24-90292 |
| **Assets** | | | | | | | | | | | | | | |
| **Current assets** | | | | | | | | | | | | | | |
| Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | (0) | - | - | - | - | - | - | - | - |
| Net Balance Due from (Due to) ML1 Operators | - | - | - | (302) | - | (34) | - | - | - | (429) | - | - | - | - |
| Other current assets | - | - | - | (0) | - | - | - | - | - | (0) | - | - | - | - |
| Intercompany receivables, net | - | 5,148 | - | 33,659 | - | 60,856 | - | - | - | 3,876 | 402,922 | - | - | - |
| **Total current assets** | **-** | **5,148** | **-** | **33,357** | **-** | **60,822** | **-** | **-** | **-** | **3,448** | **402,922** | **-** | **-** | **-** |
| PP&E and ROU assets, net | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investments in subs and other assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total assets** | **$ -** | **$ 5,148** | **$ -** | **$ 33,357** | **$ -** | **$ 60,822** | **$ -** | **$ -** | **$ -** | **$ 3,448** | **$ 402,922** | **$ -** | **$ -** | **$ -** |
| **Liabilities, mezzanine, and members' deficit** | | | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | - | 4,960 | - | 9 | - | 2,446 | - | - | - | 1,370 | (225) | - | - | - |
| Accrued compensation and benefits | - | - | - | (9) | - | (1) | - | - | - | (81) | - | - | - | - |
| Current portion of deferred gain | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | (80) | - | 3,265 | - | 564 | - | - | - | 3,192 | - | - | - | - |
| Other tax liabilities | - | - | - | - | - | - | - | - | - | 0 | - | - | - | - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany payables, post-petition | - | 1,410 | - | - | - | - | - | - | - | 13,420 | 23,787 | - | - | - |
| **Current liabilities** | **-** | **6,291** | **-** | **3,265** | **-** | **3,009** | **-** | **-** | **-** | **17,901** | **23,561** | **-** | **-** | **-** |
| **Long term liabilities** | | | | | | | | | | | | | | |
| LT portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred gain - net of current portion | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other long term liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Long term liabilities** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Liabilities subject to compromise | - | 77,879 | - | 8,248 | - | 11,560 | - | - | - | 52,561 | 388,488 | - | - | - |
| **Total liabilities** | **-** | **84,170** | **-** | **11,513** | **-** | **14,569** | **-** | **-** | **-** | **70,462** | **412,050** | **-** | **-** | **-** |
| **Mezzanine** | | | | | | | | | | | | | | |
| Non-controlling interests with redemption rights | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total members' deficit** | **-** | **(79,022)** | **-** | **21,844** | **-** | **46,253** | **-** | **-** | **-** | **(67,014)** | **(9,127)** | **-** | **-** | **-** |
| **Total liabilities, mezzanine, and members' deficit** | **$ -** | **$ 5,148** | **$ -** | **$ 33,357** | **$ -** | **$ 60,822** | **$ -** | **$ -** | **$ -** | **$ 3,448** | **$ 402,922** | **$ -** | **$ -** | **$ -** |

MOR-3

6

In re: Steward Health Care System LLC
Unaudited Balance Sheet as of July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Healthcare Management Services LLC | St. Luke's Medical Center, LP | IASIS Finance Texas Holdings, LLC | Steward St. Anne's Hospital Corporation | Mountain Vista Medical Center, LP | Steward HH, Inc. | Choice Care Clinic of Utah, Inc. | Steward St. Elizabeth's Medical Center of Boston, Inc. | IASIS Glenwood Regional Medical Center, LP | Steward Accountable Care Organization, Inc. | MT Transition LP | Steward Hillside Rehabilitation Hospital, Inc. | Steward St. Elizabeth's Realty Corp. | Converse Medical Center LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90293 | 24-90294 | 24-90295 | 24-90296 | 24-90297 | 24-90298 | 24-90299 | 24-90300 | 24-90301 | 24-90302 | 24-90303 | 24-90304 | 24-90305 | 24-90306 |
| **Assets** | | | | | | | | | | | | | | |
| **Current assets** | | | | | | | | | | | | | | |
| Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 15 | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses | - | 6 | - | - | 21 | 0 | - | - | - | - | - | - | - | - |
| Net Balance Due from (Due to) ML1 Operators | - | (1,641) | - | (448) | (4,047) | 7,499 | - | 1,252 | 2,325 | - | - | 548 | - | - |
| Other current assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables, net | - | 157,427 | - | 482,503 | 122,465 | 350 | - | 153,876 | 40,167 | - | - | 20,283 | 500 | - |
| **Total current assets** | - | 155,792 | - | 482,054 | 118,439 | 7,849 | - | 155,142 | 42,493 | - | - | 20,831 | 500 | - |
| PP&E and ROU assets, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investments in subs and other assets | - | - | - | - | - | - | - | - | 253 | - | - | - | - | - |
| **Total assets** | $ - | $ 155,792 | $ - | $ 482,054 | $ 118,439 | $ 7,849 | $ - | $ 155,142 | $ 42,745 | $ - | $ - | $ 20,831 | $ 500 | $ - |
| **Liabilities, mezzanine, and members' deficit** | | | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | - | (1,614) | - | 2,364 | (10,658) | 759 | - | 6,977 | 2,397 | - | - | (12) | - | - |
| Accrued compensation and benefits | - | 0 | - | (3) | (0) | - | - | (2) | - | - | - | (4) | - | - |
| Current portion of deferred gain | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | 4,343 | - | 243 | 10,627 | 8,536 | - | 5,704 | 2,299 | - | - | 768 | - | - |
| Other tax liabilities | - | - | - | (0) | - | - | - | - | - | - | - | - | - | - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany payables, post-petition | - | 4,696 | - | - | 47,412 | 1,540 | - | - | - | - | - | - | - | - |
| **Current liabilities** | - | 7,425 | - | 2,604 | 47,381 | 10,835 | - | 12,678 | 4,697 | - | - | 752 | - | - |
| **Long term liabilities** | | | | | | | | | | | | | | |
| LT portion of lease obligations | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - |
| Deferred gain - net of current portion | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other long term liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Long term liabilities** | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - |
| Liabilities subject to compromise | 13,953 | 380,659 | - | 31,705 | 260,892 | 29,405 | - | 26,635 | 22,668 | - | - | 3,999 | 6,070 | 4,517 |
| **Total liabilities** | 13,953 | 388,084 | - | 34,309 | 308,272 | 40,240 | - | 39,314 | 27,365 | - | - | 4,750 | 6,070 | 4,517 |
| **Mezzanine** | | | | | | | | | | | | | | |
| Non-controlling interests with redemption rights | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total members' deficit** | (13,953) | (232,292) | - | 447,745 | (189,833) | (32,391) | - | 115,829 | 15,380 | - | - | 16,081 | (5,570) | (4,517) |
| **Total liabilities, mezzanine, and members' deficit** | $ - | $ 155,792 | $ - | $ 482,054 | $ 118,439 | $ 7,849 | $ - | $ 155,142 | $ 42,745 | $ - | $ - | $ 20,831 | $ 500 | $ - |

MOR-3

In re: Steward Health Care System LLC
Unaudited Balance Sheet as of July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Anesthesiology Physicians of Florida, Inc. 24-90307 | Steward Texas Hospital Holdings LLC 24-90308 | Steward Holy Family Hospital, Inc. 24-90309 | Steward Anesthesiology Physicians of Massachusetts, Inc. 24-90310 | IASIS Healthcare Corporation 24-90311 | Steward Trumbull Memorial Hospital, Inc. 24-90312 | Nashoba Valley Medical Center, A Steward Family Hospital, Inc. 24-90313 | Steward Hospital Holdings LLC 24-90314 | Davis Hospital & Medical Center, LP 24-90315 | Steward TSC Investments LLC 24-90316 | IASIS Healthcare Holdings, Inc. 24-90317 | Davis Hospital Holdings, Inc. 24-90318 | IASIS Healthcare LLC 24-90319 | Steward Hospital Holdings Subsidiary One, Inc. 24-90320 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | | | |
| **Current assets** | | | | | | | | | | | | | | |
| Cash | $ - | $ - | $ - | $ - | $ - | $ 1 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | (0) | - | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Balance Due from (Due to) ML1 Operators | - | 1,542 | 1,988 | - | - | (5,051) | - | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | (0) | - | - | - | - | - | - | - |
| Intercompany receivables, net | - | 16,670 | 226,553 | - | 19,047 | 8,428 | 42,865 | - | 376,302 | 517 | - | 79,157 | - | - |
| **Total current assets** | **-** | **18,212** | **228,541** | **-** | **19,047** | **3,378** | **42,865** | **-** | **376,302** | **517** | **-** | **79,157** | **-** | **-** |
| PP&E and ROU assets, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investments in subs and other assets | - | - | - | - | - | - | - | - | 2,548 | - | - | - | - | - |
| **Total assets** | **$ -** | **$ 18,212** | **$ 228,541** | **$ -** | **$ 19,047** | **$ 3,378** | **$ 42,865** | **$ -** | **$ 378,850** | **$ 517** | **$ -** | **$ 79,157** | **$ -** | **$ -** |
| **Liabilities, mezzanine, and members' deficit** | | | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | - | (767) | 1,825 | - | - | 3,940 | 717 | - | 4 | - | - | - | - | - |
| Accrued compensation and benefits | - | (3) | (232) | - | (2) | (51) | (0) | - | - | - | - | - | - | - |
| Current portion of deferred gain | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | (221) | 3,554 | - | - | 5,515 | 481 | - | - | - | - | - | - | - |
| Other tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany payables, post-petition | - | - | - | - | - | 8,143 | - | - | 3 | - | - | - | - | - |
| **Current liabilities** | **-** | **(991)** | **5,147** | **-** | **(2)** | **17,547** | **1,197** | **-** | **7** | **-** | **-** | **-** | **-** | **-** |
| **Long term liabilities** | | | | | | | | | | | | | | |
| LT portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred gain - net of current portion | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other long term liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Long term liabilities** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Liabilities subject to compromise | - | 13,178 | 13,724 | - | 16,818 | 145,466 | 5,112 | - | 114,025 | - | - | 113,677 | - | - |
| **Total liabilities** | **-** | **12,187** | **18,871** | **-** | **16,816** | **163,013** | **6,309** | **-** | **114,032** | **-** | **-** | **113,677** | **-** | **-** |
| **Mezzanine** | | | | | | | | | | | | | | |
| Non-controlling interests with redemption rights | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total members' deficit** | **-** | **6,025** | **209,670** | **-** | **2,231** | **(159,635)** | **36,556** | **-** | **264,818** | **517** | **-** | **(34,520)** | **-** | **-** |
| **Total liabilities, mezzanine, and members' deficit** | **$ -** | **$ 18,212** | **$ 228,541** | **$ -** | **$ 19,047** | **$ 3,378** | **$ 42,865** | **$ -** | **$ 378,850** | **$ 517** | **$ -** | **$ 79,157** | **$ -** | **$ -** |

MOR-3

In re: Steward Health Care System LLC
Unaudited Balance Sheet as of July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Valley Regional Ventures, Inc. | IASIS Management Company | Steward West Ventures Co. | Davis Surgical Center Holdings, Inc. | IASIS Transco, Inc. | Steward Imaging & Radiology Holdings LLC | Stewardship Health, Inc. | Steward Anesthesiology Physicians of Pennsylvania, Inc. | New England Sinai Hospital, A Steward Family Hospital, Inc. | Stewardship Health Medical Group, Inc. | Steward Medicaid Care Network, Inc. | Steward ASC Holdings LLC | Stewardship Services Inc. | Odessa Fertility Lab, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90321 | 24-90322 | 24-90323 | 24-90324 | 24-90325 | 24-90326 | 24-90327 | 24-90328 | 24-90329 | 24-90330 | 24-90331 | 24-90332 | 24-90333 | 24-90334 |
| **Assets** | | | | | | | | | | | | | | |
| **Current assets** | | | | | | | | | | | | | | |
| Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | - | 750 | - | - | - | - | - | - | - |
| Net Balance Due from (Due to) ML1 Operators | - | - | - | - | - | - | (1,780) | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables, net | 950 | - | - | 10,772 | - | - | 19,110 | - | 23,103 | 4,003 | 238,293 | - | - | 204 |
| **Total current assets** | **950** | **-** | **-** | **10,772** | **-** | **-** | **18,080** | **-** | **23,103** | **4,003** | **238,293** | **-** | **-** | **204** |
| PP&E and ROU assets, net | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 |
| Goodwill and other intangible assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investments in subs and other assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total assets** | **$ 950** | **$ -** | **$ -** | **$ 10,772** | **$ -** | **$ -** | **$ 18,080** | **$ -** | **$ 23,103** | **$ 4,003** | **$ 238,293** | **$ -** | **$ -** | **$ 204** |
| **Liabilities, mezzanine, and members' deficit** | | | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | - | - | - | - | - | - | 340 | - | (73) | (55) | - | - | - | - |
| Accrued compensation and benefits | - | - | - | - | - | - | (1,122) | - | - | 141 | - | - | - | - |
| Current portion of deferred gain | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - | (18) | - | - | - | - | - |
| Other tax liabilities | - | - | - | - | - | - | - | - | 0 | - | - | - | - | - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany payables, post-petition | - | - | - | - | - | - | 4,132 | - | - | 2,471 | 13,519 | - | - | - |
| **Current liabilities** | **-** | **-** | **-** | **-** | **-** | **-** | **3,351** | **-** | **(91)** | **2,557** | **13,519** | **-** | **-** | **-** |
| **Long term liabilities** | | | | | | | | | | | | | | |
| LT portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred gain - net of current portion | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other long term liabilities | - | - | - | - | - | - | - | - | 4,595 | - | - | - | - | - |
| **Long term liabilities** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **4,595** | **-** | **-** | **-** | **-** | **-** |
| Liabilities subject to compromise | 3,490 | - | - | 2,031 | - | - | 3,073 | - | 54,903 | 708 | 120,595 | - | - | 2,942 |
| **Total liabilities** | **3,490** | **-** | **-** | **2,031** | **-** | **-** | **6,423** | **-** | **59,407** | **3,265** | **134,114** | **-** | **-** | **2,942** |
| **Mezzanine** | | | | | | | | | | | | | | |
| Non-controlling interests with redemption rights | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total members' deficit** | **(2,540)** | **-** | **-** | **8,742** | **-** | **-** | **11,657** | **-** | **(36,304)** | **738** | **104,179** | **-** | **-** | **(2,737)** |
| **Total liabilities, mezzanine, and members' deficit** | **$ 950** | **$ -** | **$ -** | **$ 10,772** | **$ -** | **$ -** | **$ 18,080** | **$ -** | **$ 23,103** | **$ 4,003** | **$ 238,293** | **$ -** | **$ -** | **$ 204** |

MOR-3

In re: Steward Health Care System LLC
Unaudited Balance Sheet as of July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | The Medical Center of Southeast Texas, LP | Steward Carney Hospital, Inc. | Steward Medical Group Express Care, Inc. | TNC Transition LP | Steward CGH, Inc. | De Zavala Medical Center LLC | Steward Easton Hospital, Inc. | TRACO Investment Management LLC | Steward Emergency Physicians, Inc. | Glenwood Specialty Imaging, LLC | Utah Transcription Services, Inc. | Steward Emergency Physicians of Arizona, Inc. | HC Essential Co. | Odessa Regional Hospital, LP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90335 | 24-90336 | 24-90337 | 24-90338 | 24-90339 | 24-90340 | 24-90341 | 24-90342 | 24-90343 | 24-90344 | 24-90345 | 24-90346 | 24-90347 | 24-90348 |
| **Assets** | | | | | | | | | | | | | | |
| **Current assets** | | | | | | | | | | | | | | |
| Cash | $ - | $ - | $ - | $ - | $ 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Balance Due from (Due to) ML1 Operators | 2,153 | - | - | - | (4,123) | - | - | - | - | - | - | - | - | (9,560) |
| Other current assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables, net | 368,137 | 20,816 | - | 1 | 49,260 | - | 868 | - | - | 2,299 | - | - | 275 | 153,406 |
| **Total current assets** | **370,290** | **20,816** | **-** | **1** | **45,137** | **-** | **868** | **-** | **-** | **2,299** | **-** | **-** | **275** | **143,846** |
| PP&E and ROU assets, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investments in subs and other assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total assets** | **$ 370,290** | **$ 20,816** | **$ -** | **$ 1** | **$ 45,137** | **$ -** | **$ 868** | **$ -** | **$ -** | **$ 2,299** | **$ -** | **$ -** | **$ 275** | **$ 143,846** |
| **Liabilities, mezzanine, and members' deficit** | | | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | 2,100 | (8,319) | - | - | 1,053 | - | 194 | - | - | - | - | - | - | (572) |
| Accrued compensation and benefits | (2) | (0) | - | - | - | - | (3) | - | - | - | - | - | - | (17) |
| Current portion of deferred gain | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | 3,223 | 1,866 | - | - | 9,428 | - | - | - | - | - | - | - | - | 18 |
| Other tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany payables, post-petition | 4,347 | 14,885 | 62 | - | 57,595 | 73 | 676 | - | - | - | - | - | - | 1,971 |
| **Current liabilities** | **9,669** | **8,432** | **62** | **-** | **68,076** | **73** | **867** | **-** | **-** | **-** | **-** | **-** | **-** | **1,399** |
| **Long term liabilities** | | | | | | | | | | | | | | |
| LT portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred gain - net of current portion | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other long term liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Long term liabilities** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Liabilities subject to compromise | 218,252 | 8,266 | - | 39,568 | 50,596 | 5,059 | 109,162 | - | - | 278 | - | - | 15,113 | 38,968 |
| **Total liabilities** | **227,920** | **16,698** | **62** | **39,568** | **118,672** | **5,132** | **110,028** | **-** | **-** | **278** | **-** | **-** | **15,113** | **40,367** |
| **Mezzanine** | | | | | | | | | | | | | | |
| Non-controlling interests with redemption rights | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total members' deficit** | **142,369** | **4,118** | **(62)** | **(39,567)** | **(73,535)** | **(5,132)** | **(109,161)** | **-** | **-** | **2,020** | **-** | **-** | **(14,838)** | **103,479** |
| **Total liabilities, mezzanine, and members' deficit** | **$ 370,290** | **$ 20,816** | **$ -** | **$ 1** | **$ 45,137** | **$ -** | **$ 868** | **$ -** | **$ -** | **$ 2,299** | **$ -** | **$ -** | **$ 275** | **$ 143,846** |

MOR-3

In re: Steward Health Care System LLC
Unaudited Balance Sheet as of July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Emergency Physicians of Florida, Inc. | Health Choice Florida, Inc. | Steward Emergency Physicians of Pennsylvania, Inc. | OnSite Care, Inc. | Steward Emergency Physicians Ohio, Inc. | Steward Medical Group Pennsylvania Endoscopy LLC | Steward Employer Solutions LLC | Steward Fall River Management Care Services LLC | Steward Medical Holdings LLC | OnSite Care MSO, LLC | Steward Florida ALF LLC | Steward Medical Ventures, Inc. | Steward Florida ASC LLC | Steward Medical Group, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24-90349 | 24-90350 | 24-90351 | 24-90352 | 24-90353 | 24-90354 | 24-90355 | 24-90356 | 24-90357 | 24-90358 | 24-90359 | 24-90360 | 24-90361 | 24-90362 |
| **Assets** | | | | | | | | | | | | | | |
| **Current assets** | | | | | | | | | | | | | | |
| Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,517 |
| Accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,224 |
| Net Balance Due from (Due to) ML1 Operators | - | - | - | - | - | - | - | - | - | - | - | - | - | (1,803) |
| Other current assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables, net | - | 830 | - | 5,932 | - | - | - | - | - | - | - | - | - | 1,135,950 |
| **Total current assets** | - | 830 | - | 5,932 | - | - | - | - | - | - | - | - | - | 1,137,887 |
| PP&E and ROU assets, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,970 |
| Investments in subs and other assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total assets** | $ - | $ 830 | $ - | $ 5,932 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,140,857 |
| **Liabilities, mezzanine, and members' deficit** | | | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | (6,241) |
| Accrued compensation and benefits | - | - | - | (56) | - | - | - | - | - | - | - | - | - | (11,349) |
| Current portion of deferred gain | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | (4,031) |
| Other tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | (10) |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany payables, post-petition | - | - | - | - | - | - | - | - | - | - | - | - | - | 223,930 |
| **Current liabilities** | - | - | - | (56) | - | - | - | - | - | - | - | - | - | 202,300 |
| **Long term liabilities** | | | | | | | | | | | | | | |
| LT portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred gain - net of current portion | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other long term liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,162 |
| **Long term liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,162 |
| Liabilities subject to compromise | - | - | - | 287 | - | - | - | - | - | - | - | - | - | 1,098,782 |
| **Total liabilities** | - | - | - | 231 | - | - | - | - | - | - | - | - | - | 1,302,244 |
| **Mezzanine** | | | | | | | | | | | | | | |
| Non-controlling interests with redemption rights | - | 830 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total members' deficit** | - | 830 | - | 5,701 | - | - | - | - | - | - | - | - | - | (161,387) |
| **Total liabilities, mezzanine, and members' deficit** | $ - | $ 830 | $ - | $ 5,932 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,140,857 |

MOR-3

In re: Steward Health Care System LLC
Unaudited Balance Sheet as of July 31, 2025

Case No (Jointly Administered):
24-90213
Reporting Period:
July 1, 2025 - July 31, 2025

| $'000 USD | Steward Melbourne Hospital, Inc. 24-90363 | Steward New England Initiatives, Inc. 24-90364 | Permian Basin Clinical Services, Inc. 24-90365 | Steward Norwood Hospital, Inc. 24-90366 | Steward NSMC, Inc. 24-90367 | Steward Ohio Holdings LLC 24-90368 | Steward Operations Holdings LLC 24-90369 | Steward Pathology Physicians of Massachusetts, Inc. 24-90370 | Permian Premier Health Services, Inc. 24-90371 | Steward Pennsylvania Holdings LLC 24-90372 | Physician Group of Arizona, Inc. 24-90373 | Physician Group of Arkansas, Inc. 24-90374 | Physician Group of Florida, Inc. 24-90375 | Physician Group of Louisiana, Inc. 24-90376 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | | | |
| **Current assets** | | | | | | | | | | | | | | |
| Cash | $ - | $ - | $ (14) | $ - | $ - | $ - | $ - | $ - | $ 1,125 | $ - | $ 16 | $ 0 | $ - | $ 24 |
| Accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | - | - | - | 173 | - | 205 | - | - | - |
| Net Balance Due from (Due to) ML1 Operators | 467 | - | - | - | 12,463 | - | - | - | (317) | - | 104 | - | - | 2 |
| Other current assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables, net | 158,727 | 31 | 15,432 | 347,216 | 163,731 | - | - | - | 7,589 | - | 1 | - | - | - |
| **Total current assets** | **159,194** | **31** | **15,418** | **347,216** | **176,193** | **-** | **-** | **-** | **8,570** | **-** | **325** | **0** | **-** | **26** |
| PP&E and ROU assets, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets | - | - | - | - | - | - | - | - | 3,192 | - | - | - | - | 1,599 |
| Investments in subs and other assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total assets** | **$ 159,194** | **$ 31** | **$ 15,418** | **$ 347,216** | **$ 176,193** | **$ -** | **$ -** | **$ -** | **$ 11,762** | **$ -** | **$ 325** | **$ 0** | **$ -** | **$ 1,626** |
| **Liabilities, mezzanine, and members' deficit** | | | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | 2,196 | - | - | 4,432 | (1,409) | - | - | - | (89) | - | 209 | 1 | - | 0 |
| Accrued compensation and benefits | (0) | - | - | (89) | 1 | - | - | - | (150) | - | 495 | (1,787) | - | 258 |
| Current portion of deferred gain | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of lease obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | 4,523 | - | - | 383 | 23,446 | - | - | - | (899) | - | (909) | - | - | 101 |
| Other tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany payables, post-petition | - | 190 | - | - | 130,174 | - | - | - | - | - | 7,058 | 72 | - | 2,609 |
| **Current liabilities** | **6,719** | **190** | **-** | **4,726** | **152,211** | **-** | **-** | **-** | **(1,137)** | **-** | **6,853** | **(1,715)** | **-** | **2,968** |
| **Long term liabilities** | | | | | | | | | | | | | | |
| LT portion of lease obligations | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - |
| Deferred gain - net of current portion | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred tax liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other long term liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Long term liabilities** | **-** | **-** | **-** | **-** | **0** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Liabilities subject to compromise | 3,116 | 2,109 | 14,585 | 16,931 | 233,310 | - | - | - | 208,642 | - | 167,107 | 4,839 | - | 38,993 |
| **Total liabilities** | **9,836** | **2,300** | **14,585** | **21,657** | **385,522** | **-** | **-** | **-** | **207,504** | **-** | **173,961** | **3,124** | **-** | **41,961** |
| **Mezzanine** | | | | | | | | | | | | | | |
| Non-controlling interests with redemption rights | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total members' deficit** | **149,358** | **(2,268)** | **833** | **325,559** | **(209,329)** | **-** | **-** | **-** | **(195,743)** | **-** | **(173,636)** | **(3,124)** | **-** | **(40,336)** |
| **Total liabilities, mezzanine, and members' deficit** | **$ 159,194** | **$ 31** | **$ 15,418** | **$ 347,216** | **$ 176,193** | **$ -** | **$ -** | **$ -** | **$ 11,762** | **$ -** | **$ 325** | **$ 0** | **$ -** | **$ 1,626** |

MOR-3